PRISONER'S CIVIL RIGHTS COMPLAINT (Rev. 05/2015)

CLERK US DISTRICT COURT
NORTHERN DIST. OF TX
FILED

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS**
Dallas          Division

2020 DEC 15    AM 11:52

DEPUTY CLERK_____

Angelo Rosacio 072430344
Plaintiff's Name and ID Number

LaSalle Detention Center
Place of Confinement

**3-20CV3643-E**

CASE NO._____
(Clerk will assign the number)

v.

Blue bonet Detention center Subpoena
Defendant's Name and Address

Eden Core Civic detention center-Subpoena
Defendant's Name and Address

LaSalle detention center Subpoena
Defendant's Name and Address
( DO NOT USE "ET AL.")

---

## INSTRUCTIONS - READ CAREFULLY

**NOTICE:**

**Your complaint is subject to dismissal unless it conforms to these instructions and this form.**

1. To start an action you must file an original and one copy of your complaint with the court. You should keep a copy of the complaint for your own records.

2. Your complaint must be legibly handwritten, in ink, or typewritten. You, the plaintiff, must sign and declare under penalty of perjury that the facts are correct. If you need additional space, **DO NOT USE THE REVERSE SIDE OR BACK SIDE OF ANY PAGE.** ATTACH AN ADDITIONAL BLANK PAGE AND WRITE ON IT.

3. You must file a separate complaint for each claim you have unless the various claims are all related to the same incident or issue or are all against the same defendant, Rule 18, Federal Rules of Civil Procedure. Make a short and plain statement of your claim, Rule 8, Federal Rules of Civil Procedure.

4. When these forms are completed, mail the original and one copy to the clerk of the United States district court for the appropriate district of Texas in the division where one or more named defendants are located, or where the incident giving rise to your claim for relief occurred. If you are confined in the Texas Department of Criminal Justice, Correctional Institutions Division (TDCJ-CID), the list labeled as "VENUE LIST" is posted in your unit law library. It is a list of the Texas prison units indicating the appropriate district court, the division and an address list of the divisional clerks.

1

**FILING FEE AND *IN FORMA PAUPERIS* (IFP)**

1. In order for your complaint to be filed, it must be accompanied by the statutory filing fee of $350.00 plus an administrative fee of $50.00 for a total fee of **$400.00**.

2. If you do not have the necessary funds to pay the fee in full at this time, you may request permission to proceed *in forma pauperis*. In this event you must complete the application to proceed *in forma pauperis*, setting forth information to establish your inability to prepay the fees and costs or give security therefor. You must also include a current six-month history of your inmate trust account. If you are an inmate in TDCJ-CID, you can acquire the application to proceed *in forma pauperis* and the certificate of inmate trust account, also known as *in forma pauperis* data sheet, from the law library at your prison unit.

3. The Prison Litigation Reform Act of 1995 (PLRA) provides "... if a prisoner brings a civil action or files an appeal *in forma pauperis,* the prisoner shall be required to pay the full amount of a filing fee." *See* 28 U.S.C. § 1915. Thus, the court is required to assess and, when funds exist, collect, the entire filing fee or an initial partial filing fee and monthly installments until the entire amount of the filing fee has been paid by the prisoner. If you submit the application to proceed *in forma pauperis*, the court will apply 28 U.S.C. § 1915 and, if appropriate, assess and collect the entire filing fee or an initial partial filing fee, then monthly installments from your inmate trust account, until the entire $350.00 statutory filing fee has been paid. (The $50.00 administrative fee does not apply to cases proceeding *in forma pauperis*.)

4. If you intend to seek *in forma pauperis* status, do not send your complaint without an application to proceed *in forma pauperis* and the certificate of inmate trust account. Complete all essential paperwork before submitting it to the court.

**CHANGE OF ADDRESS**

It is your responsibility to inform the court of any change of address and its effective date. Such notice should be marked **"NOTICE TO THE COURT OF CHANGE OF ADDRESS"** and shall not include any motion for any other relief. Failure to file a NOTICE TO THE COURT OF CHANGE OF ADDRESS may result in the dismissal of your complaint pursuant to Rule 41(b), Federal Rules of Civil Procedure.

I. PREVIOUS LAWSUITS:

    A. Have you filed *any* other lawsuit in state or federal court relating to your imprisonment? ✓ YES ___ NO

    B. If your answer to "A" is "yes," describe each lawsuit in the space below. (If there is more than one lawsuit, describe the additional lawsuits on another piece of paper, giving the same information.)

        1. Approximate date of filing lawsuit:_____ SubPoena_____

        2. Parties to previous lawsuit:

          Plaintiff(s)_____ SubPoena_____

          Defendant(s)_____ Sub Poena_____

        3. Court: (If federal, name the district; if state, name the county.)___ SubPoena_____

        4. Cause number:_____ SubPoena_____

        5. Name of judge to whom case was assigned:___ SubPoena_____

        6. Disposition: (Was the case dismissed, appealed, still pending?)___ SubPoena_____

        7. Approximate date of disposition:_____ SubPoena_____

II.    PLACE OF PRESENT CONFINEMENT: La Salle Detention Center

III.    EXHAUSTION OF GRIEVANCE PROCEDURES:

Have you exhausted all steps of the institutional grievance procedure?    ✓ YES ___NO

Attach a copy of your final step of the grievance procedure with the response supplied by the institution.

IV.    PARTIES TO THIS SUIT:

A.    Name and address of plaintiff: Angelo Rosario 072430344 LaSalle D.C Prairieland 1208 Sunflower Ln Alvacado Tx 76009

B.    Full name of each defendant, his official position, his place of employment, and his full <u>mailing</u> address.

Defendant #1: MTC Bluebonet detention Center 400 2nd st Anson, TX 79501

Briefly describe the act(s) or omission(s) of this defendant which you claimed harmed you.

Religious discrimination, Fraud, Racketering Embezzlevt of funds

Defendant #2: Coge-civic, Eden, Detention Center, Eden, Tx 76837

Briefly describe the act(s) or omission(s) of this defendant which you claimed harmed you.

Fraud, Racketering Embezzlent of funds Abuse of detainees.

Defendant #3: La Salle Detention Center, Sunflower Ln Alvacado, Tx 76009

Briefly describe the act(s) or omission(s) of this defendant which you claimed harmed you.

Fraud, Racketering, Embezzlement of funds Abuse of detainees

Defendant #4: Asst. Warden Hernandez, 1208 Sunflower Ln Alvacado, TX, 76009

Briefly describe the act(s) or omission(s) of this defendant which you claimed harmed you.

Conspicancy, Denied ID of D/o working on Intake 11-30-20

Defendant #5: D/o Lopez 1208 Sunflower Ln Alvacado, Tx, 76009.

Briefly describe the act(s) or omission(s) of this defendant which you claimed harmed you.

Destroyed legal papers and Personal Commissacy legal Bag.

3

V.    STATEMENT OF CLAIM:

State here in a short and plain statement the facts of your case, that is, what happened, where did it happen, when did it happen, and who was involved. Describe how each defendant is involved. You need not give any legal arguments or cite any cases or statutes. If you intend to allege a number of related claims, number and set forth each claim in a separate paragraph. Attach extra pages if necessary, but remember the complaint must be stated briefly and concisely. IF YOU VIOLATE THIS RULE, THE COURT MAY STRIKE YOUR COMPLAINT.

In 6-12-20 denied access of my Bible To it Facility Bluebonet Also Sold me Item that shall be Giving To me as T-shirts, thermal Tops, Pants, Deodorant, Headgeac, and Gloves, the Place maintain Good sanitation, but only Pays 1 us. to those that work. Eden-cocc-civic, Not Heat Not Fresh Food, Milk, Pastries, Not Enough Food, Pay 2-us For sanitation OF shower, Urinals Ectc. And 1 For mopping, swiepine. LaSalle, Not Jackets, Warden complained of danger if WE wear Jackets Also stated these are Govt orders not

VI.    RELIEF:

State briefly exactly what you want the court to do for you. Make no legal arguments. Cite no cases or statutes.

Because of the Fraud, Racketeering Organized Crime Stealing of Govt Funds, Robbery, destruction OF commissary, legal documents, I want

VII.    GENERAL BACKGROUND INFORMATION:

A.    State, in complete form, all names you have ever used or been known by including any and all aliases.

Subpoena

B.    List all TDCJ-CID identification numbers you have ever been assigned and all other state or federal prison or FBI numbers ever assigned to you.

470037, 072430344 Subpoena 1984

VIII.    SANCTIONS:

A.    Have you been sanctioned by any court as a result of any lawsuit you have filed? ____YES √ NO

B.    If your answer is "yes," give the following information for every lawsuit in which sanctions were imposed. (If more than one, use another piece of paper and answer the same questions.)

1.    Court that imposed sanctions (if federal, give the district and division):_____

2.    Case number:_____

3.    Approximate date sanctions were imposed:_____

4.    Have the sanctions been lifted or otherwise satisfied? ____YES ____NO

4

C. Has any court ever warned or notified you that sanctions could be imposed?  _____ YES  ✓ NO

D. If your answer is "yes," give the following information for every lawsuit in which a warning was issued. (If more than one, use another piece of paper and answer the same questions.)

    1.  Court that issued warning (if federal, give the district and division):_____

    2.  Case number:_____

    3.  Approximate date warning was issued:_____

Executed on: 12-2-20
         DATE

_Angelo Rosario_
(Signature of Plaintiff)

## PLAINTIFF'S DECLARATIONS

1.  I declare under penalty of perjury all facts presented in this complaint and attachments thereto are true and correct.
2.  I understand, if I am released or transferred, it is my responsibility to keep the court informed of my current mailing address and failure to do so may result in the dismissal of this lawsuit.
3.  I understand I must exhaust all available administrative remedies prior to filing this lawsuit.
4.  I understand I am prohibited from bringing an *in forma pauperis* lawsuit if I have brought three or more civil actions or appeals (from a judgment in a civil action) in a court of the United States while incarcerated or detained in any facility, which lawsuits were dismissed on the ground they were frivolous, malicious, or failed to state a claim upon which relief may be granted, unless I am under imminent danger of serious physical injury.
5.  I understand even if I am allowed to proceed without prepayment of costs, I am responsible for the entire filing fee and costs assessed by the court, which shall be deducted in accordance with the law from my inmate trust account by my custodian until the filing fee is paid.

Signed this _____24_____ day of _DECEMBER_, 20 _20_.
       (Day)           (month)      (year)

_Angelo Rosario_
(Signature of Plaintiff)

**WARNING: Plaintiff is advised any false or deliberately misleading information provided in response to the above questions may result in the imposition of sanctions. The sanctions the court may impose include, but are not limited to, monetary sanctions and the dismissal of this action with prejudice.**

5

In The Name Of Allah The Most Beneficeut The Most Merciful

IV  Parties to the Suit  Page 1-1 Attachment

B. Full Name Of each defendant, his official Position his Place Of Employment, And his mailing Address:

Defendant N= 6. D/O No Name Lasalle detention Center 1808 Sunflower hw, Alvacado, TX 76009.

Briefly describe the act (s) of omissions Of This defendant which You claimed harmed You:
This Particular Officer widely Known by Co-worker D/O Lopez. At intake destroyed legal documents among them 4 envelops that are evidence, OF mail tampering at W.P. clements unit mailroom Officers, Also evidence in civil action 2-18-CV-881-D case Pending in US court in Amarillo, Also destroyed Commissary and Other Form of Property. A shampoo bottle full of Pebbles, to start a "Canicas Paclos," a new men Fashion." Check video Feed she is mexican wearing civilian clothes Block!
Defendant N= 7 D/O No Name, Eden Core civic, Eden, TX 76837.
describe Briefly the act (s) or comissions OF This defendant which You claimed harmed You.
This Officer working as intake searched my Property Found a Porno Picture, A Follet and a Ordering Format He tear out the envelop, and only the side with the mailing Address was here, Since it was a white woman, I believe He Took it, but he called a Sgt, and told Her about the Picture, which I did explained, to Her that it was evidence in case 2-18-CV881-D fine in Amarillo, US court.

In the name of Allah, the most Benificent, the most Merciful

IV Parties to the suit. Page 1-1 Attachment

B. Full name of Each defendant, his official position his place of employ-
ment, And mailing Address:
Defendant N-6 D/O, No name La Salle detention center 1308
Sunflower Ln Alvarado, Tx 76009
Briefly describe, the act(s) or omission(s) of this defendant which
You claimed harmed You!
This particular officer widely known by co-worker Lopez at intake
destroyed legal documents among them 4 envelops, that are
evidence of mail tampering at W.P. Clements unit mailroom officers
Also evidence in civil action N-2-18-cv-2731-D case pending in US.
court in Amarillo, Also destroyed commissary and other form of
property, A. shampoo bottle full of pebbles, to start a "canicas
Raclor" A new men fashion, check video feed, she is mexican
wearing civilian clothes Black!
Defendant N:7 D/O No Name, Eden Core-civic, Eden, Tx 76837
Describe Briefly the act(s) or omission(s) of this defendant which you
claimed harmed You:
This officer working as intake searched my property found a porno
picture, A. follet, and a ~~format~~ ordering format, He tear out the
envelop, And only the side with the mailing Address was left, since it
was a white woman, I believe he took it, but he called a sgt and told
her about the picture, which I did explained to her, that it was evidence
in case 2-18-cv-2731-D pending in Amarillo US court.

In the Name of Allah the Most Benificent the most Mercifull

A.H. X-12-1951= 10-27-20

## Witness Testimony

I, Carlos Gutierrez, 20199 1748,   declare under penalty of perjury that the foregoing it is true and correct as stated here.

On 10-18-20 detainee Angelo Rosario 072A30344 currently detained at Bluebonet Detention center. Show me a porno picture, that he have as on a lawsuit, as he explained to me, that he and the Rest of his muslim Brothers were maglinated by a TDCS Plain schelewitz with the intention to Tarnish their Prestige and good chacater the incident happened at BC unit in Amarillo, Tx.

Executed on this
10-27-20

Exhibit- A

Signed on this
10-27-20

In the Name of Allah the Most Benificent the most mercifu1

A.H. 2-14-1451 = 10-27-20

## WITNESS TESTIMONY

I, Carlos Gutierrez 2019 91748. Declare under penalty of Perjury that the foregoing it is true and correct as stated here. An 10-18-20 DETAINEE Angelo Rosario 072A30344 currently detained at Bluebonet Detention center. show me a Pog no Picture, that He have as on a lawsuit, as He explained to me, that He and the Rest of his muslim Brothers were magliuated by a TDCJ Plain Schelewitz with the intention to tarnish their Prestige and good character the incident Happened at BC unit in Amarillo, TX.

Executed on this
10-27-20


Exhibit-A






Signed on this
10-27-20





**Bluebonnet**
**Detention Center**

RECEIVED
OCT 2 8 2020
BY: _____ 763

### I.C.E
### REQUEST FOR INFORMATION

Detainee Name: Angelo Rosario          Date: 10-27-20

Alien Number: 072430344          Country: Colombia

Housing Unit: A-3          Bunk: 21-L

Staff Name: _____

Details of Request: Iu 10-19-20 1st. SGT Simpson und others D10. made a shakedown, lu A-3, takiub all Kid of food From us, claimiug that a tablet went missiugl Take a look a survillauce video, I doult use that siuce 8-20, Duciub that Raid lu my hocKer They took without Cousent siuce, I was uot Present ia Pocuo Picture, do uot Give me auy Cousfication Document Neither cosulted with me about the Picture, I waut 500,000 From Each of these who was Poeut doiub the search For Robbecy of Federal Evidence lu au civil action 2-18-CV-221-D

Staff Action: _____

_Rosario, at this point if you feel that something was taken from your possession you are more than welcome to file a grievance and you can also call the OIG number that is located on the wall. that is the best advice I can give you regarding the missing document._

Staff Signature: M. Castro          Date: 10/29/2020

Detainee Signature: _____          Date: _____





**Bluebonnet Detention Center**

RECEIVED OCT 2 8 2020 BY: ____763

## I.C.E
## REQUEST FOR INFORMATION

Detainee Name: **AnGElo Rosario**          Date: **10-27-20**

Alien Number: **072430344**          Country: **Colombia**

Housing Unit: **A-3**          Bunk: **21-L**

Staff Name: _____

Details of Request: In 10-19-20 1st. SGT Simpson and OTHERS D/O. made a shakEdown, In A-3, takinG all kid of food from us, claiming that a tablet went missinG! TakE a look a survillance VideO, I don't use that since 8-20, DurinG that Raid In my locker THEY took without Consent since, I was not PresenT a PorNo PicTure, do not Give me any ConsficaTion DocumEnt Neither cosulTed with me about the PicTure, I want 500,000 From Each of these who was PorenT doinG the Search for Robbery of FEDEral EvidEnce In an civil acTion 2-18-CV-221-D

Staff Action: _____

Rosario, at this point if you feel that something was taken from your possession you are more than welcome to file a grievance and you can also call the OIG number that is located on the wall. that is the best advice I can give you regarding the missing document.

Staff Signature: *M. Castro*          Date: 10/29/2020

Detainee Signature: _____          Date: _____

Original: Detention File          Compliance 201908xx
Copy: Detainee

**Core Civic/EDEN DETENTION CENTER**

**DETAINEE REQUEST TO STAFF**

**EDEN, TEXAS 76837**

TO: Facility Warden Valdez   DATE: 11-12-20

Denial of Access to medical Personnel to Address detainees medical Problems.

Failure to Issue Face mask a Federal mandate.

Failure to Provide Adequate living conditions to detainees,

Excessive Cold wease sleeping under AC. It is winter

Failure to outfit detainees with thermal clothing thermal Head Gear and Gloves. And not Muslim mass on Fridays.

Lack of Drinkable water, the water Taste like Hogse Pigs

Hot, Instead of Cold there are not water Cold fountains,

Inadequate Food No milk. since, 11-7-20 No local TV channels

NAME: Angelo Rosario                    ID# 072430399

Work Assignment: None Yet                Unit: CORE CIVIC

**STAFF RESPONSE**

• You were screened by Medical upon arrival. Plus they go to your unit/housing daily.
• Masks were provided upon arrival.
• All housing units meet standards. City water is adequate for human consumption
• Thermals, hats, gloves are NOT provided by the facility.
• EDC menus have been reviewed and Approved by the dietician.

11/17/20

Updated: 03/13/14

Angelo Rosario - Rivera
A 072 - 430 - 344
F 07 / 122 L

United States Department of Justice    :

U.S. Immigration and Customs Enforcement

**DETAINEE GRIEVANCE FORM**

*(a grievance must be filed within 5 days of original incident or issue)*

Grievance # PDC# 728

Detainee Name: AnGelo Rosario    A# 072130341    Housing Unit: C 134

[ ] Complaint / Comments [ ] Appeal: No Heat, 1 blanket, No COFFEE, No. ICE WATER cooler, No Fruit, tissou, No. Day, No Enough Food, IT IS WINTER, constant lighting, we got the Right to 8 Hrs of sleep, light goes on at 05:30 Am, All this are 8th Amendment violations, that Amount to cruel and unusual punishment Face the music

Action requested by detainee: I want all those by in compliance and the right to posses All that the US Govt. Give us FREE, like I wrote here this court is next if those are not meet doesn't make any sense to do that mistreatment period

Detainee Signature: Angelo Rosario    Date / time: 11-23-20

Housing Unit Officer: [signature]    Date / time: 11-23-20 0648

---

**APPEAL** [ ] Sanctions   [ ] Classification

Facility Administrator Findings/Actions Taken: _____

_____

_____

Facility Administrator Signature: _____    Date Returned to Detainee: _____

---

**INFORMAL** [ ] Resolutions is accepted by detainee: (to be completed within 24 hours and only if resolved prior to hearing)

This grievance has been informally resolved as follows:
The Tank Temperature reads 71 degrees at This Time, Every Detainee Has been given a Second Blanket for the winter, Coffee can be purchased on Commissary, No Ice Buckets for Safety - Covid, Fruit Makes Hooch, Light are off at night and came back on In The Morning. Every Detainee Recieves 3,500 Calories per Day That can Survive in a 250 and now for a licensed Dietetion.

Detainee Signature: Angelo Rosario    Date / time: 11-24-20

Staff Signature: [signature]    Date / time: 11-24-20 11:04 [signature]

Supervisory Review: [signature]    Date / time: 11-24-2020 1135

---

**FORMAL** [ ] Informal Resolution is not accepted by detainee and the grievance has been assigned to the following Department for formal resolution: [ ] Deportation [ ] Detention [ ] Administration

*(Response to detainee within five (5) business days is required)*

Department Findings /Actions Taken: _____

_____

_____

Dep. Head: _____

Dep. Staff _____    Dep. Staff _____

Date of Findings: _____    Date Returned to Detainee: _____

*(Detainee return within five days of receipt and check the appropriate box)*

I would like this matter:
[ ] Referred to the Detainee Grievance Committee (DGC)
[ ] I agree with the resolution.

Detainee Signature: _____    Date / time: _____
Housing Unit Officer: _____    Date / time: _____

## DETAINEE GRIEVANCE FORM

DGC Members: _____
　　　　　　　Assistant Officer-in-Charge. Or Designee

Dep. Head: _____    Dep. Head: _____

Other: _____    Other: _____
　　　　　(name, title)　　　　　　　　　　　　　　　　　(name, title)

Response: _____
_____
_____

Date Returned to Detainee: _____

*Detainee – Return within (5) days of receipt and check appropriate box:*

[ ] I agree with the DGC response.
[ ] I disagree with the DGC response and I wish to appeal to the Facility Administrator.

Detainee Signature: _____    Date: _____

Housing Unit Officer: _____    Date: _____

*(To be completed by Detention Operations Supervisor or equivalent)*

Grievance appealed to the Officer-in-Charge: _____
　　　　　　　　　　　　　　　　　　　　　　　　(Date)
Grievance forwarded to the Facility Administrator for action: _____
　　　　　　　　　　　　　　　　　　　　　　　　(Date)

Facility Administrator Findings / Actions Taken:
_____
_____
_____
_____

Date Returned to Detainee: _____

NOMBRE_____ **COMISARIO** A NUMERO_____ BUNK_____

## COMIDA

| | | |
|---|---|---|
| _____4013 | Ramen de Res | $0.89 |
| _____4014 | Ramen de Pollo | $0.89 |
| _____4015 | Ramen Chili | $0.89 |
| _____6052 | Ramen con vegetales picante | $0.89 |
| _____4118 | Ramen con camarones - Chili Lime | $0.89 |
| _____4330 | Ramen con pollo cajun | $0.89 |
| _____6003 | Ramen de camarones cajun | $0.89 |
| _____4049 | avena de variedad (10 pack) | $4.63 |
| _____4049 | Avena de frutas (8 pack) | $4.63 |
| _____4022 | Tortillas de Harina 6ct | $1.79 |
| _____4019 | Saladitas | $1.00 |
| _____4418 | Chili con Frijoles | $2.99 |
| _____6174 | Chili picante con frijoles | $2.99 |
| _____3343 | Toasted Oats cereal | $4.25 |
| _____3344 | Frosted Flakes cereal | $4.25 |
| _____4045 | Salchicha picante | $1.95 |
| _____4032 | Salchicha de Res | $1.95 |
| _____4108 | Frijoles refritos picante 8oz | $2.89 |
| _____4029 | Frijoles refritos 8oz | $2.49 |
| _____4111 | Arroz instantaneo | $1.84 |
| _____4098 | Mantequilla de maní crujiente | $5.49 |
| _____4097 | Crema de Mani 18oz | $5.49 |
| _____4327 | Pollo 4.5oz | $4.99 |
| _____4147 | Almejas ahumadas | $2.99 |
| _____4231 | Pez enlatado | $2.69 |
| _____4308 | Sardinas en salsa picante | $2.69 |
| _____6826 | Atun 4.23 Fresh Catch | $2.09 |
| _____2796 | Barbacoa | $4.79 |
| _____4149 | Ostras | $2.69 |

## CONDIMENTOS

| | | |
|---|---|---|
| _____4158 | Salsa Picante | $1.79 |
| _____4193 | Aderezo Ranch | $0.89 |
| _____4207 | Salsa de tomate | $0.08 |
| _____4261 | Mayonesa 18oz | $4.29 |
| _____4424 | Chili con salsa de ajo | $4.49 |
| _____4440 | Salsa Soya | $2.39 |
| _____4165 | tarros de jalapeño | $1.95 |
| _____4448 | Polvo de ajo | $1.79 |
| _____4504 | cebolla picada | $1.79 |
| _____4510 | Polvo de chilli | $1.79 |
| _____4515 | sal sazonada | $1.79 |
| _____7500 | sazon sazonador | $1.60 |
| _____4008 | Jalea de uva | $0.29 |
| _____9804 | Queso Cheddar | $0.99 |
| _____4007 | Queso con jalapenos | $0.99 |
| ** | $75.00 limit per day | ** |

## CHIPS

| | | |
|---|---|---|
| _____ | 6001 Cheetos crunchy | $1.09 |
| _____ | 6002 Cheetos Flaming Hot | $1.09 |
| _____ | ~~3008 Doritos Cool Ranch~~ | ~~$1.09~~ |
| _____ | 6079 Shabang | $1.09 |
| _____ | 6314 Hot Pork Skins | $1.09 |
| _____ | 6100 Moon Lodge Potato Chip | $1.09 |
| _____ | 6105 ML Hot Hot Hot BBQ | $1.09 |
| _____ | 6010 Chili Cheese Fritos | $1.09 |
| _____ | 6126 Sour Cream & Onion | $1.09 |
| _____ | 4053 Tortilla Chips 12oz | $2.95 |
| _____ | 6370 Nacho Tortilla Chips 10oz | $1.60 |

## CARAMELOS

| | | |
|---|---|---|
| _____ | 9007 Peanut M & M's | $1.39 |
| _____ | 9013 Snickers | $1.39 |
| _____ | 9101 Nestle Crunch | $1.39 |
| _____ | 4040 Skittles | $1.39 |
| _____ | 4031 Twix | $1.39 |
| _____ | 9102 Hershey Chocolate | $1.39 |
| _____ | 9103 hershey con almendras | $1.39 |
| _____ | 9004 Butterscotch Buttons | $1.45 |
| _____ | 9006 Jolly Ranchers | $1.69 |
| _____ | 9002 Fireballs | $1.45 |
| _____ | 6118 Cajun Trail mix | $1.09 |
| _____ | 9011 Reese's peanut butter cups | $1.39 |
| _____ | 3013 edulcorante Rosa sin azúcar | $0.29 |
| _____ | 2078 Azucar (Paquete de 10) | $0.29 |

## Nuevos Objetos

| | | |
|---|---|---|
| _____ | 4051 Crumble de carne picante | $4.00 |
| _____ | 2785 Chorizo | $2.75 |
| _____ | 6175 Frijoles Negros | $2.99 |
| _____ | 4450 Muffin de arándanos | $1.75 |
| _____ | 4451 Muffin de chispas de chocolate | $1.75 |
| _____ | 4006 Bloque de queso mozzarella | $2.30 |
| _____ | 7601 Cranberry Almond snack mix | $1.50 |
| _____ | 7602 Mango Pineapple Trail mix | $1.50 |
| | 4432 Arándano danés | $1.59 |
| X | 8036 Calcentines | $2.50 |
| X | Camisa Termica talla _____ | $7.89 |
| X | Pantalon Termico talla_____ | $7.49 |
| X | Calsoncillo talla_____ | $3.69 |
| X | 7068 Toalla de manos | $0.54 |

** SIN REEMBOLSOS O **
** INTERCAMBIOS **

NOMBRE_____    **COMISARIO**    A NUMERO_____ BUNK_____

**HIGIENE**

| | | |
|---|---|---|
| _____ 0184 | Sin Aspirina (tylenol) | $0.75 |
| _____ 0185 | Ibuprofeno | $0.75 |
| _____ 1015 | Pastillas para la tos - Cereza | $1.75 |
| _____ 1019 | Balsamo para los labios | $1.25 |
| _____ 1006 | Bastoncillos de algodon | $1.09 |
| _____ 1218 | Enjuague bucal 8oz | $2.59 |
| _____ 1138 | Pasta dental - Colgate 6oz | $4.99 |
| _____ 1030 | Cepillo de dientes | $0.89 |
| _____ 1031 | Porta Cepillo de dientes | $0.49 |
| _____ 1094 | Tampon regular (solo mujeres) | $0.29 |
| _____ 1059 | Polvo para el pie 4oz | $1.49 |
| X 1041 | Tabletas de Antiacido 12 | $1.52 |
| X ~~1918~~ | ~~Tampones 100 ct~~ | ~~$2.07~~ |
| _____ 1029 | Porta jabon | $1.25 |
| _____ 0440 | Jabon Dove | $2.67 |
| _____ 1124 | Jabon Irish Spring | $1.61 |
| _____ 0450 | Jabon Next mantequilla de cocoa | $1.25 |
| X 0115 | Speed Stick para hombres | $5.99 |
| _____ 0113 | Desodorante de mujer 1.4oz | $4.49 |
| _____ 0116 | Degree de hombres 1.7oz | $2.25 |
| _____ 1265 | Cintas de pelo | $0.25 |
| _____ 1305 | Bucles de hilo dental | $4.25 |
| _____ 1375 | Cuidado de pelo Bergamont | $2.49 |
| _____ 1185 | Gel de peinado | $2.79 |
| _____ 0023 | Champu para caspa | $2.99 |
| _____ 1287 | VO5 Champu | $2.74 |
| _____ 1377 | VO5 acondicionador 12oz | $2.74 |
| _____ 0361 | Elements 3:1 Body wash | $2.79 |
| _____ 1350 | crema de manteca de cacao | $1.00 |

**MISC**

| | | |
|---|---|---|
| X 7015 | Radio con auriculares música y tv | $16.99 |
| X 7110 | Baterías AAA (cada una ) | $0.69 |
| _____ 2001 | Baterias AA (cada una) | $0.69 |
| _____ 2001 | Sobre con estampilla | $0.68 |
| _____ 2005 | Estampilla | $0.55 |
| _____ 7089 | Tableta para escribir 8.5x14 | $1.47 |
| _____ 7000 | Sobre Manilla | $0.35 |
| _____ 1412 | Jarra Insulado para café | $5.19 |
| _____ 1415 | Vaso con tapadera | $2.74 |
| _____ 7017 | Plato hondo plastico | $2.10 |
| X 7045 | Tapones para oidos | $0.90 |
| _____ 7049 | Tarjeta de cumpleanos | $1.50 |
| _____ 7100 | Pluma (azul) | $0.29 |
| _____ 1387 | Cuchador plastico | $0.20 |

| | | |
|---|---|---|
| X 7012 | Naipes | $3.65 |
| X 7175 | Auriculares con micrófono para tableta | $5.00 |
| ___ 7034 | Lentes para leer 1___ 1.25___ | $6.00 |
| | 1.5___ 1.75___ 2___ 2.25___ | |
| | 2.5___ 2.75___ 3___ | |

**BEBIDAS**

| | | |
|---|---|---|
| ___ 3285 | Bolsa de Te (1 box) | $2.05 |
| ___ 3028 | Agua | $0.90 |
| ___ 9200 | Coca | $1.79 |
| ___ 9202 | Coca - Dieta | $1.79 |
| ___ 9201 | Dr. Pepper | $1.79 |
| ___ 9205 | Fanta Naranja | $1.79 |
| ___ 9207 | Fanta Pina | $1.79 |
| ___ 9206 | Fanta Uva | $1.79 |
| ___ 9208 | Fanta Fresa | $1.79 |
| ___ 9204 | Sprite | $1.79 |
| ___ 3041 | Powerade Azul | $1.89 |
| ___ 3130 | Powerade ponche de fruta | $1.89 |
| ___ 3060 | Café Colombiano | $6.30 |
| ___ 3260 | Café Premium | $3.59 |
| ___ 2082 | Cremora | $4.59 |
| ___ 3254 | Cremora de Vainilla | $4.59 |
| ___ 3046 | Capuchino de Vainilla | $0.49 |
| ___ 3012 | Chocolate Caliente SS | $0.39 |
| ___ 2099 | Leche en Polvo | $3.89 |
| ___ 3009 | Cool Off Limonada | $0.35 |
| ___ 3007 | Cool Off Ponche de Fruta | $0.35 |
| ___ 3014 | Cool Off Naranja | $0.35 |

**BOCADILLOS**

| | | |
|---|---|---|
| ___ | Manzana Danesa, Fresa | $1.59 |
| ___ 5038 | Oreo's | $0.99 |
| ___ 5017 | Galletas de mantequilla de mani | $1.59 |
| ___ 3031 | Galletas de Pina-Naranja | $1.59 |
| ___ 3045 | Galletas de Crema | $1.59 |
| ___ 5012 | Pop Tart | $1.19 |
| ___ 3231 | Pastel de crema de avena | $0.50 |
| ___ 3310 | Obleas de fresa sin azúcar | $1.95 |
| ___ 5008 | Pan Dulce | $1.59 |
| ___ 6043 | Pan Ducle glaciado | $1.59 |
| ___ 5025 | Roles de canelas | $1.59 |
| ___ 3309 | Rice Krispies Treats | $0.50 |
| ___ 6072 | Cacahuates | $0.99 |
| ___ 6263 | Palomitas de microondas | $1.19 |
| ___ 4174 | Pepinillos | $1.49 |
| ___ 6500 | Pepinillos Picante | $1.49 |

NAME_____  **COMMISSARY**  A number _____ Bunk_____

### HYGIENE

| | | |
|---|---|---|
| _____ | 0184 Non Aspirin (tylenol) | $0.75 |
| _____ | 0185 Ibuprofen | $0.75 |
| _____ | 1015 Cough drops Hall's Cherry | $1.75 |
| _____ | 1019 Lip balm | $1.25 |
| _____ | 1006 Cotton swabs | $1.09 |
| _____ | 1218 Mouthwash 8oz | $2.59 |
| _____ | 1138 Colgate toothpaste 6oz | $4.99 |
| _____ | 1030 Toothbrush | $0.89 |
| _____ | 1031 Toothbrush holder | $0.49 |
| _____ | 1094 Tampon regular (females only) | $0.29 |
| _____ | 1059 Foot powder 4oz | $1.49 |
| X | 1041 Antacid Tablets 12 | $1.52 |
| X | 1043 Vitamins 100 ct | $5.49 |
| _____ | 1029 Soap box | $1.25 |
| _____ | 0440 Dove soap | $2.67 |
| _____ | 1124 Irish Spring soap | $1.61 |
| _____ | 0450 Next cocoa butter soap | $1.25 |
| _____ | 0115 Men's speed stick 3oz | $5.99 |
| _____ | 0113 Lady's speed stick 1.4oz | $4.49 |
| _____ | 0116 Men's Degree 1.7oz | $2.25 |
| _____ | 1265 Hair ties | $0.25 |
| _____ | 1305 Dental floss loop | $4.25 |
| _____ | 1375 Bergamont hair care | $2.49 |
| _____ | 1185 Styling Gel | $2.79 |
| _____ | 0023 Dandruff rinse shampoo | $2.99 |
| _____ | 1287 VO5 Shampoo | $2.74 |
| _____ | 1377 VO5 conditioner 12oz | $2.74 |
| _____ | 0361 Elementz 3 in 1 body wash | $2.79 |
| _____ | 1350 lotion | $1.00 |

### MISC

| | | |
|---|---|---|
| X | 7015 Radio w/earbuds (music & TV's) | $16.99 |
| X | 7110 AAA batteries (each 1) | $0.69 |
| _____ | 7109 AA batteries (each 1) | $0.69 |
| _____ | 2001 Stamped Envelope | $0.68 |
| _____ | 2005 Stamp | $0.55 |
| _____ | 7089 Writing tablet 8.5x14 | $1.47 |
| _____ | 7000 Manilla Envelope | $0.35 |
| _____ | 1412 Insulated Coffee mug | $5.19 |
| _____ | 1415 Tumbler with lid | $2.74 |
| _____ | 7017 Plastic bowl | $2.10 |
| X | 7045 Earplugs | $0.90 |
| _____ | 7049 Birthday card | $1.50 |
| | 7100 Pen (blue) | $0.29 |

| | | |
|---|---|---|
| X | 7012 Playing cards | $3.65 |
| X | 7175 Earbuds with microphone for tablet | $5.00 |
| _____ | 7034 Reading Glasses 1___ 1.25___ | $6.00 |
| | 1.5___ 1.75___ 2___ 2.25___ | |
| | 2.5 ___ 2.75___ 3___ | |

### DRINKS

| | | |
|---|---|---|
| _____ | 3285 Tea bags (1 box 48 count) | $2.05 |
| _____ | 3028 Water | $0.90 |
| _____ | 9200 Coke | $1.79 |
| _____ | 9202 Diet Coke | $1.79 |
| _____ | 9201 Dr. Pepper | $1.79 |
| _____ | 9205 Fanta Orange | $1.79 |
| _____ | 9207 Fanta Pineapple | $1.79 |
| _____ | 9206 Fanta Grape | $1.79 |
| _____ | 9208 Fanta Strawberry | $1.79 |
| _____ | 9204 Sprite | $1.79 |
| _____ | 3041 powerade Blue | $1.89 |
| _____ | 3130 Powerade fruit punch | $1.89 |
| _____ | 3060 Columbian coffee 8oz | $6.30 |
| _____ | 3260 Premium Coffee | $3.59 |
| _____ | 2082 Creamer | $4.59 |
| _____ | 3254 Creamer French Vanilla | $4.59 |
| _____ | 3046 Vanilla Cappuccino SS | $0.49 |
| _____ | 3012 Hot Cocoa SS | $0.39 |
| _____ | 2099 Powdered Milk | $3.89 |
| _____ | 3009 Cool Off Lemonade | $0.35 |
| _____ | 3007 Cool Off Fruit Punch | $0.35 |
| _____ | 3014 Cool Off Orange | $0.35 |

### SNACKS

| | | |
|---|---|---|
| _____ | Danish (apple, strawberry) | $1.59 |
| _____ | 5038 Oreo's | $0.99 |
| _____ | 5017 Peanut butter Cookie | $1.59 |
| _____ | 3031 Orange Pineapple Cookie | $1.59 |
| _____ | 3045 Duplex crème Cookie | $1.59 |
| _____ | 5012 Pop Tart | $1.19 |
| _____ | 3231 Oatmeal Crème cake | $0.50 |
| _____ | 3310 Sugarfree Strawberry wafers | $1.95 |
| _____ | 5008 Honey bun | $1.59 |
| _____ | 6043 Iced Honey bun | $1.59 |
| _____ | 5025 Cinnamon Roll | $1.59 |
| _____ | 3309 Rice Krispies Treats | $0.50 |
| _____ | 6072 Peanuts | $0.99 |
| _____ | 6263 Microwave popcorn | $1.19 |
| _____ | 4174 Pickle | $1.40 |

NAME_____    **COMMISSARY**    A number _____ Bunk_____

### FOOD

| | | |
|---|---|---|
| _____4013 | Ramen Beef | $0.89 |
| _____4014 | Ramen Chicken | $0.89 |
| _____4015 | Ramen Chili | $0.89 |
| _____6052 | Ramen Hot Spicy vegetable | $0.89 |
| _____4118 | Ramen Chili Lime Shrimp | $0.89 |
| _____4330 | Ramen Cajun Chicken | $0.89 |
| _____6003 | Ramen Cajun Shrimp | $0.89 |
| _____4049 | Oatmeal (10 pack) | $4.63 |
| _____4049 | Fruit Oatmeal (8pack) | $4.63 |
| _____4022 | Flour Tortilla 6ct | $1.79 |
| _____4418 | Chili with beans | $2.99 |
| _____4019 | Saltine sleeve | $1.00 |
| _____6174 | Hot Chili with beans | $2.99 |
| _____3343 | Toasted oat Cereal 20oz bag | $4.25 |
| _____3344 | Frosted Flakes cereal 20oz | $4.25 |
| _____4045 | Hot & spicy sausage 3oz | $1.95 |
| _____4032 | Summer Sausage 3oz | $1.95 |
| _____4108 | Refried beans spicy 8oz | $2.89 |
| _____4029 | Refried beans 8oz | $2.49 |
| _____4111 | Instant white rice | $1.84 |
| _____4098 | Crunchy Peanut Butter 18oz | $5.49 |
| _____4097 | Peanut Butter 18oz | $5.49 |
| _____4327 | Chicken 4.5oz | $4.99 |
| _____4147 | Smoked baby clams | $2.99 |
| _____4231 | Mackerel | $2.69 |
| _____4308 | Sardines in hot sauce | $2.69 |
| _____6826 | Light Tuna 4.23 Fresh Catch | $2.09 |
| _____2796 | Beef Barbacoa | $4.79 |
| _____4149 | Oysters | $2.69 |

### CONDIMENTS

| | | |
|---|---|---|
| _____4158 | Hot sauce | $1.79 |
| _____4193 | Ranch dressing | $0.89 |
| _____4207 | Ketchup | $0.08 |
| _____4261 | Mayo 18oz | $4.29 |
| _____4424 | Chili with Garlic sauce | $4.49 |
| _____4440 | Soy sauce | $2.39 |
| _____4165 | Jalapeno Jars | $1.95 |
| _____4448 | Garlic powder | $1.79 |
| _____4504 | Chopped onion | $1.79 |
| _____4510 | Chili powder | $1.79 |
| _____4515 | Seasoned salt | $1.79 |
| _____7500 | Sazon seasoning | $1.60 |
| _____4008 | Grape Jelly Squeezers | $0.29 |
| _____9804 | Cheddar Squeezers | $0.99 |
| 4007 | Jalapeno ~~~ | ~~~ |

### CHIPS

| | | |
|---|---|---|
| _____ 6001 | Cheetos crunchy | $1.09 |
| _____ 6002 | Cheetos Flaming Hot | $1.09 |
| _____ ~~6000~~ | ~~~~ | ~~$1.09~~ |
| _____ ~~6000~~ | ~~~~ Nacho Cheese | ~~$1.09~~ |
| _____ 6079 | Shabang | $1.09 |
| _____ 6314 | Hot Pork Skins | $1.09 |
| _____ 6100 | Moon Lodge Potato Chip | $1.09 |
| _____ 6105 | ML Hot Hot Hot BBQ | $1.09 |
| _____ 6010 | Chili Cheese Fritos | $1.09 |
| _____ 6126 | Sour Cream & Onion | $1.09 |
| _____ 4053 | Tortilla chips 12oz | $2.95 |
| _____ 6370 | Cactus Annie Nacho 10oz | $1.60 |

### CANDY

| | | |
|---|---|---|
| _____ 9007 | Peanut M & M's | $1.39 |
| _____ 9013 | Snickers | $1.39 |
| _____ 9101 | Nestle Crunch | $1.39 |
| _____ 4040 | Skittles | $1.39 |
| _____ 4031 | Twix | $1.39 |
| _____ 9102 | Hershey Chocolate | $1.39 |
| _____ 9103 | Hershey with Almonds | $1.39 |
| _____ 9004 | Butterscotch Buttons | $1.45 |
| _____ 9006 | Jolly Ranchers | $1.69 |
| _____ 9002 | Fireballs | $1.45 |
| _____ 6118 | Cajun Trail mix | $1.09 |
| _____ 9011 | Reese's peanut butter cup | $1.39 |
| _____ 3013 | Sweetner (10) Pink sugar free | $0.29 |
| _____ 2078 | Sugar (10 pack) | $0.29 |

### NEW ITEMS

| | | |
|---|---|---|
| _____ 4051 | Spicy Beef Crumbles | $4.00 |
| _____ 2785 | Chorizo | $2.75 |
| _____ 6175 | Black beans | $2.99 |
| _____ 4450 | Blueberry muffins | $1.75 |
| _____ 4451 | Chocolate chip Muffin | $1.75 |
| _____ 4006 | Mozzerella cheese block | $2.30 |
| _____ 7601 | Cranberry Almond snack mix | $1.50 |
| _____ 7602 | Mango pineapple trail mix | $1.50 |
| _____ ~~4481 Blueberry Danish~~ | | ~~$4.00~~ |
| X | Thermal Top size_____ | $7.89 |
| X | Thermal bottoms size_____ | $7.49 |
| X | Boxer  size_____ | $3.69 |
| X | 8036 Socks | $2.50 |
| X | 7068 Wash Cloth | $0.54 |

Exhibit-C-Page 29

NAME_____  **COMMISSARY**  A number _____  Bunk_____

### HYGIENE

| | | |
|---|---|---|
| _____ 0184 | Non Aspirin (tylenol) | $0.75 |
| _____ 0185 | Ibuprofen | $0.75 |
| _____ 1015 | Cough drops Hall's Cherry | $1.75 |
| _____ 1019 | Lip balm | $1.25 |
| _____ 1006 | Cotton swabs | $1.09 |
| _____ 1218 | Mouthwash 8oz | $2.59 |
| _____ 1138 | Colgate toothpaste 6oz | $4.99 |
| _____ 1030 | Toothbrush | $0.89 |
| _____ 1031 | Toothbrush holder | $0.49 |
| _____ 1094 | Tampon regular (females only) | $0.29 |
| _____ 1059 | Foot powder 4oz | $1.49 |
| _____ 1041 | Antacid Tablets 12 | $1.52 |
| _____ 1029 | Soap box | $1.25 |
| _____ 0440 | Dove soap | $2.67 |
| _____ 1124 | Irish Spring soap | $1.61 |
| _____ 0450 | Next cocoa butter soap | $1.25 |
| _____ 0115 | Men's speed stick 3oz | $5.99 |
| _____ 0113 | Lady's speed stick 1.4oz | $4.49 |
| _____ 0116 | **Men's Degree 1.7oz** | $2.25 |
| _____ 1265 | Hair ties | $0.25 |
| _____ 1305 | **Dental floss loop** | $4.25 |
| _____ 1375 | Bergamont hair care | $2.49 |
| _____ 1185 | Styling Gel | $2.79 |
| _____ 0023 | Dandruff rinse shampoo | $2.99 |
| _____ 1287 | VO5 Shampoo | $2.74 |
| _____ 1377 | VO5 conditioner 12oz | $2.74 |
| _____ 0361 | Elementz 3 in 1 body wash | $2.79 |
| _____ 1350 | lotion | $1.00 |

### MISC

| | | |
|---|---|---|
| _____ 7015 | Radio w/earbuds  ( music & TV's) | $16.99 |
| _____ 7110 | AAA batteries (each 1) | $0.69 |
| _____ 7109 | AA batteries (each 1) | $0.69 |
| _____ 2001 | Stamped Envelope | $0.68 |
| _____ 2005 | Stamp | $0.55 |
| _____ 7089 | Writing tablet 8.5x14 | $1.47 |
| _____ 7000 | Manilla Envelope | $0.35 |
| _____ 1412 | Insulated Coffee mug | $5.19 |
| _____ 1415 | Tumbler with lid | $2.74 |
| _____ 7017 | Plastic bowl | $2.10 |
| _____ 7045 | Earplugs | $0.90 |
| _____ 7049 | Birthday card | $1.50 |
| _____ 7100 | Pen (blue) | $0.29 |
| _____ 1387 | Plastic Spork | $0.20 |

| | | |
|---|---|---|
| _____ 7012 | Playing cards | $3.65 |
| _____ 7175 | Earbuds with microphone for tablet | $5.00 |
| _____ 7034 | Reading Glasses 1___ 1.25___ | $6.00 |
| | 1.5___ 1.75___ 2___ 2.25___ | |
| | 2.5 ___2.75___ 3___ | |

### DRINKS

| | | |
|---|---|---|
| _____ 3285 | Tea bags (1 box 48 count) | $2.05 |
| _____ 3028 | Water | $0.90 |
| _____ 9200 | Coke | $1.79 |
| _____ 9202 | Diet Coke | $1.79 |
| _____ 9201 | Dr. Pepper | $1.79 |
| _____ 9205 | Fanta Orange | $1.79 |
| _____ 9207 | Fanta Pineapple | $1.79 |
| _____ 9206 | Fanta Grape | $1.79 |
| _____ 9208 | Fanta Strawberry | $1.79 |
| _____ 9204 | Sprite | $1.79 |
| _____ 3041 | powerade Blue | $1.89 |
| _____ 3130 | Powerade fruit punch | $1.89 |
| _____ 3060 | Columbian coffee 8oz | $6.30 |
| _____ 3260 | Premium Coffee | $3.59 |
| _____ 2082 | Creamer | $4.59 |
| _____ 3254 | Creamer French Vanilla | $4.59 |
| _____ 3046 | Vanilla Cappuccino SS | $0.49 |
| _____ 3012 | Hot Cocoa SS | $0.39 |
| _____ 2099 | Powdered Milk | $3.89 |
| _____ 3009 | Cool Off Lemonade | $0.35 |
| _____ 3007 | Cool Off Fruit Punch | $0.35 |
| _____ 3014 | Cool Off Orange | $0.35 |

### SNACKS

| | | |
|---|---|---|
| _____ | **Danish (apple, strawberry)** | $1.59 |
| _____ 5038 | Oreo's | $0.99 |
| _____ 5017 | Peanut butter Cookie | $1.59 |
| _____ 3031 | Orange Pineapple Cookie | $1.59 |
| _____ 3045 | Duplex crème Cookie | $1.59 |
| _____ 3231 | Oatmeal Crème cake | $0.50 |
| _____ 3310 | Sugarfree Strawberry wafers | $1.95 |
| _____ 5008 | Honey bun | $1.59 |
| _____ 6043 | Iced Honey bun | $1.59 |
| _____ 5025 | Cinnamon Roll | $1.59 |
| _____ 3309 | Rice Krispies Treats | $0.50 |
| _____ 6072 | Peanuts | $0.99 |
| _____ 6263 | Microwave popcorn | $1.19 |
| _____ 4174 | Pickle | $1.49 |
| _____ 6500 | Hot Pickle | $1.49 |

NAME_____    **COMMISSARY**    A number_____Bunk_____

| | FOOD | |
|---|---|---|
| _____ 4013 | Ramen Beef | $0.89 |
| _____ 4014 | Ramen Chicken | $0.89 |
| _____ 4015 | Ramen Chili | $0.89 |
| _____ 6052 | Ramen Hot Spicy vegetable | $0.89 |
| _____ 4118 | Ramen Chili Lime Shrimp | $0.89 |
| _____ 4330 | Ramen Cajun Chicken | $0.89 |
| _____ 6003 | Ramen Cajun Shrimp | $0.89 |
| _____ 4049 | Oatmeal (10 pack) | $4.63 |
| _____ 4049 | Fruit Oatmeal (8pack) | $4.63 |
| _____ 4022 | Flour Tortilla 6ct | $1.79 |
| _____ 4418 | Chili with beans | $2.99 |
| _____ 4019 | Saltine sleeve | $1.00 |
| _____ 6174 | Hot Chili with beans | $2.99 |
| _____ 3343 | Toasted oat Cereal 20oz bag | $4.25 |
| _____ 3344 | Frosted Flakes cereal 20oz | $4.25 |
| _____ 4045 | Hot & spicy sausage 3oz | $1.95 |
| _____ 4032 | Summer Sausage 3oz | $1.95 |
| _____ 4108 | Refried beans spicy 8oz | $2.89 |
| _____ 4029 | Refried beans 8oz | $2.49 |
| _____ 4111 | Instant white rice | $1.84 |
| _____ 4098 | Crunchy Peanut Butter 18oz | $5.49 |
| _____ 4097 | Peanut Butter 18oz | $5.49 |
| _____ 4327 | Chicken 4.5oz | $4.99 |
| _____ 4147 | Smoked baby clams | $2.99 |
| _____ 4231 | Mackerel | $2.69 |
| _____ 4308 | Sardines in hot sauce | $2.69 |
| _____ 6826 | Light Tuna 4.23 Fresh Catch | $2.09 |
| _____ 2796 | Beef Barbacoa | $4.79 |
| _____ 4149 | Oysters | $2.69 |

| | CONDIMENTS | |
|---|---|---|
| _____ 4158 | Hot sauce | $1.79 |
| _____ 4193 | Ranch dressing | $0.89 |
| _____ 4207 | Ketchup | $0.08 |
| _____ 4261 | Mayo 18oz | $4.29 |
| _____ 4424 | Chili with Garlic sauce | $4.49 |
| _____ 4440 | Soy sauce | $2.39 |
| _____ 4165 | Jalapeno jars | $1.95 |
| _____ 4448 | Garlic powder | $1.79 |
| _____ 4504 | Chopped onion | $1.79 |
| _____ 4510 | Chili powder | $1.79 |
| _____ 4515 | Seasoned salt | $1.79 |
| _____ 7500 | Sazon seasoning | $1.60 |
| _____ 4008 | Grape Jelly Squeezers | $0.29 |
| _____ 9804 | Cheddar Squeezers | $0.99 |
| _____ 4007 | Jalapeno Squeeze Cheese | $0.99 |

**     **$35.00 limit per day**     **

| | CHIPS | |
|---|---|---|
| _____ 6001 | Cheetos crunchy | $1.09 |
| _____ 6002 | Cheetos Flaming Hot | $1.09 |
| _____ 6079 | Shabang | $1.09 |
| _____ 6314 | Hot Pork Skins | $1.09 |
| _____ 6100 | Moon Lodge Potato Chip | $1.09 |
| _____ 6105 | ML Hot Hot Hot BBQ | $1.09 |
| _____ 6010 | Chili Cheese Fritos | $1.09 |
| _____ 6126 | Sour Cream & Onion | $1.09 |
| _____ 4053 | Tortilla chips 12oz | $2.95 |
| _____ 6370 | Cactus Annie Nacho 10oz | $1.60 |

| | CANDY | |
|---|---|---|
| _____ 9007 | Peanut M & M's | $1.39 |
| _____ 9013 | Snickers | $1.39 |
| _____ 9101 | Nestle Crunch | $1.39 |
| _____ 4040 | Skittles | $1.39 |
| _____ 4031 | Twix | $1.39 |
| _____ 9102 | Hershey Chocolate | $1.39 |
| _____ 9103 | Hershey with Almonds | $1.39 |
| _____ 9004 | Butterscotch Buttons | $1.45 |
| _____ 9006 | Jolly Ranchers | $1.69 |
| _____ 9002 | Fireballs | $1.45 |
| _____ 6118 | Cajun Trail mix | $1.09 |
| _____ 9011 | Reese's peanut butter cup | $1.39 |
| _____ 3013 | Sweetner (10) Pink sugar free | $0.29 |
| _____ 2078 | Sugar (10 pack) | $0.29 |

| | NEW ITEMS | |
|---|---|---|
| _____ 4051 | Spicy Beef Crumbles | $4.00 |
| _____ 2785 | Chorizo | $2.75 |
| _____ 6175 | Black beans | $2.99 |
| _____ 4450 | Blueberry muffins | $1.75 |
| _____ 4451 | Chocolate chip Muffin | $1.75 |
| _____ 4006 | Mozzerella cheese block | $2.30 |
| _____ 7601 | Cranberry Almond snack mix | $1.50 |
| _____ 7602 | Mango pineapple trail mix | $1.50 |
| _____ | Thermal Top size_____ | $7.89 |
| _____ | Thermal bottoms size____ | $7.49 |
| _____ | Boxer size_____ | $3.69 |
| _____ 8036 | Socks | $2.50 |
| _____ 7068 | Wash Cloth | $0.54 |

** **NO REFUNDS OR EXCHANGES** **

Exhibit-C- page 2-2

NAME_____ **COMMISSARY** A number _____ Bunk_____

### HYGIENE

| | | |
|---|---|---|
| _____ 0184 Non Aspirin (tylenol) | $0.75 |
| _____ 0185 Ibuprofen | $0.75 |
| _____ 1015 Cough drops Hall's Cherry | $1.75 |
| _____ 1019 Lip balm | $1.25 |
| _____ 1006 Cotton swabs | $1.09 |
| _____ 1218 Mouthwash 8oz | $2.59 |
| _____ 1138 Colgate toothpaste 6oz | $4.99 |
| _____ 1030 Toothbrush | $0.89 |
| _____ 1031 Toothbrush holder | $0.49 |
| _____ 1094 Tampon regular (females only) | $0.29 |
| _____ 1059 Foot powder 4oz | $1.49 |
| _____ 1041 Antacid Tablets 12 | $1.52 |
| _____ 1029 Soap box | $1.25 |
| _____ 0440 Dove soap | $2.67 |
| _____ 1124 Irish Spring soap | $1.61 |
| _____ 0450 Next cocoa butter soap | $1.25 |
| _____ 0115 Men's speed stick 3oz | $5.99 |
| _____ 0113 Lady's speed stick 1.4oz | $4.49 |
| _____ 0116 **Men's Degree 1.7oz** | $2.25 |
| _____ 1265 Hair ties | $0.25 |
| _____ 1305 **Dental floss loop** | $4.25 |
| _____ 1375 Bergamont hair care | $2.49 |
| _____ 1185 Styling Gel | $2.79 |
| _____ 0023 Dandruff rinse shampoo | $2.99 |
| _____ 1287 VO5 Shampoo | $2.74 |
| _____ 1377 VO5 conditioner 12oz | $2.74 |
| _____ 0361 Elementz 3 in 1 body wash | $2.79 |
| _____ 1350 lotion | $1.00 |

### MISC

| | | |
|---|---|---|
| _____ 7015 Radio w/earbuds ( music & TV's) | $16.99 |
| _____ 7110 AAA batteries (each 1) | $0.69 |
| _____ 7109 AA batteries (each 1) | $0.69 |
| _____ 2001 Stamped Envelope | $0.68 |
| _____ 2005 Stamp | $0.55 |
| _____ 7089 Writing tablet 8.5x14 | $1.47 |
| _____ 7000 Manilla Envelope | $0.35 |
| _____ 1412 Insulated Coffee mug | $5.19 |
| _____ 1415 Tumbler with lid | $2.74 |
| _____ 7017 Plastic bowl | $2.10 |
| _____ 7045 Earplugs | $0.90 |
| _____ 7049 Birthday card | $1.50 |
| _____ 7100 Pen (blue) | $0.29 |
| _____ 1387 Plastic Spork | $0.20 |

| | | |
|---|---|---|
| _____ 7012 Playing cards | $3.65 |
| _____ 7175 Earbuds with microphone for tablet | $5.00 |
| _____ 7034 Reading Glasses 1___ 1.25___ | $6.00 |
| 1.5___ 1.75___ 2___ 2.25___ | |
| 2.5 ___ 2.75___ 3___ | |

### DRINKS

| | | |
|---|---|---|
| _____ 3285 Tea bags (1 box 48 count) | $2.05 |
| _____ 3028 Water | $0.90 |
| _____ 9200 Coke | $1.79 |
| _____ 9202 Diet Coke | $1.79 |
| _____ 9201 Dr. Pepper | $1.79 |
| _____ 9205 Fanta Orange | $1.79 |
| _____ 9207 Fanta Pineapple | $1.79 |
| _____ 9206 Fanta Grape | $1.79 |
| _____ 9208 Fanta Strawberry | $1.79 |
| _____ 9204 Sprite | $1.79 |
| _____ 3041 powerade Blue | $1.89 |
| _____ 3130 Powerade fruit punch | $1.89 |
| _____ 3060 Columbian coffee 8oz | $6.30 |
| _____ 3260 Premium Coffee | $3.59 |
| _____ 2082 Creamer | $4.59 |
| _____ 3254 Creamer French Vanilla | $4.59 |
| _____ 3046 Vanilla Cappuccino SS | $0.49 |
| _____ 3012 Hot Cocoa SS | $0.39 |
| _____ 2099 Powdered Milk | $3.89 |
| _____ 3009 Cool Off Lemonade | $0.35 |
| _____ 3007 Cool Off Fruit Punch | $0.35 |
| _____ 3014 Cool Off Orange | $0.35 |

### SNACKS

| | | |
|---|---|---|
| _____ Danish (apple, strawberry) | $1.59 |
| _____ 5038 Oreo's | $0.99 |
| _____ 5017 Peanut butter Cookie | $1.59 |
| _____ 3031 Orange Pineapple Cookie | $1.59 |
| _____ 3045 Duplex crème Cookie | $1.59 |
| _____ 3231 Oatmeal Crème cake | $0.50 |
| _____ 3310 Sugarfree Strawberry wafers | $1.95 |
| _____ 5008 Honey bun | $1.59 |
| _____ 6043 Iced Honey bun | $1.59 |
| _____ 5025 Cinnamon Roll | $1.59 |
| _____ 3309 Rice Krispies Treats | $0.50 |
| _____ 6072 Peanuts | $0.99 |
| _____ 6263 Microwave popcorn | $1.19 |
| _____ 4174 Pickle | $1.49 |
| _____ 6500 Hot Pickle | $1.49 |

NAME_____    **COMMISSARY**    A number _____ Bunk_____

### FOOD

| | | |
|---|---|---|
| _____4013 | Ramen Beef | $0.89 |
| _____4014 | Ramen Chicken | $0.89 |
| _____4015 | Ramen Chili | $0.89 |
| _____6052 | Ramen Hot Spicy vegetable | $0.89 |
| _____4118 | Ramen Chili Lime Shrimp | $0.89 |
| _____4330 | Ramen Cajun Chicken | $0.89 |
| _____6003 | Ramen Cajun Shrimp | $0.89 |
| _____4049 | Oatmeal (10 pack) | $4.63 |
| _____4049 | Fruit Oatmeal (8pack) | $4.63 |
| _____4022 | Flour Tortilla 6ct | $1.79 |
| _____4418 | Chili with beans | $2.99 |
| _____4019 | Saltine sleeve | $1.00 |
| _____6174 | Hot Chili with beans | $2.99 |
| _____3343 | Toasted oat Cereal 20oz bag | $4.25 |
| _____3344 | Frosted Flakes cereal 20oz | $4.25 |
| _____4045 | Hot & spicy sausage 3oz | $1.95 |
| _____4032 | Summer Sausage 3oz | $1.95 |
| _____4108 | Refried beans spicy 8oz | $2.89 |
| _____4029 | Refried beans 8oz | $2.49 |
| _____4111 | Instant white rice | $1.84 |
| _____4098 | Crunchy Peanut Butter 18oz | $5.49 |
| _____4097 | Peanut Butter 18oz | $5.49 |
| _____4327 | Chicken 4.5oz | $4.99 |
| _____4147 | Smoked baby clams | $2.99 |
| _____4231 | Mackerel | $2.69 |
| _____4308 | Sardines in hot sauce | $2.69 |
| _____6826 | Light Tuna 4.23 Fresh Catch | $2.09 |
| _____2796 | Beef Barbacoa | $4.79 |
| _____4149 | Oysters | $2.69 |

### CONDIMENTS

| | | |
|---|---|---|
| _____4158 | Hot sauce | $1.79 |
| _____4193 | Ranch dressing | $0.89 |
| _____4207 | Ketchup | $0.08 |
| _____4261 | Mayo 18oz | $4.29 |
| _____4424 | Chili with Garlic sauce | $4.49 |
| _____4440 | Soy sauce | $2.39 |
| _____4165 | Jalapeno jars | $1.95 |
| _____4448 | Garlic powder | $1.79 |
| _____4504 | Chopped onion | $1.79 |
| _____4510 | Chili powder | $1.79 |
| _____4515 | Seasoned salt | $1.79 |
| _____7500 | Sazon seasoning | $1.60 |
| _____4008 | Grape Jelly Squeezers | $0.29 |
| _____9804 | Cheddar Squeezers | $0.99 |
| _____4007 | Jalapeno Squeeze Cheese | $0.99 |

**      **$35.00 limit per day**     **

### CHIPS

| | | |
|---|---|---|
| _____ 6001 | Cheetos crunchy | $1.09 |
| _____ 6002 | Cheetos Flaming Hot | $1.09 |
| _____ 6079 | Shabang | $1.09 |
| _____ 6314 | Hot Pork Skins | $1.09 |
| _____ 6100 | Moon Lodge Potato Chip | $1.09 |
| _____ 6105 | ML Hot Hot Hot BBQ | $1.09 |
| _____ 6010 | Chili Cheese Fritos | $1.09 |
| _____ 6126 | Sour Cream & Onion | $1.09 |
| _____ 4053 | Tortilla chips 12oz | $2.95 |
| _____ 6370 | Cactus Annie Nacho 10oz | $1.60 |

### CANDY

| | | |
|---|---|---|
| _____ 9007 | Peanut M & M's | $1.39 |
| _____ 9013 | Snickers | $1.39 |
| _____ 9101 | Nestle Crunch | $1.39 |
| _____ 4040 | Skittles | $1.39 |
| _____ 4031 | Twix | $1.39 |
| _____ 9102 | Hershey Chocolate | $1.39 |
| _____ 9103 | Hershey with Almonds | $1.39 |
| _____ 9004 | Butterscotch Buttons | $1.45 |
| _____ 9006 | Jolly Ranchers | $1.69 |
| _____ 9002 | Fireballs | $1.45 |
| _____ 6118 | Cajun Trail mix | $1.09 |
| _____ 9011 | Reese's peanut butter cup | $1.39 |
| _____ 3013 | Sweetner (10) Pink sugar free | $0.29 |
| _____ 2078 | Sugar (10 pack) | $0.29 |

### NEW ITEMS

| | | |
|---|---|---|
| _____ 4051 | Spicy Beef Crumbles | $4.00 |
| _____ 2785 | Chorizo | $2.75 |
| _____ 6175 | Black beans | $2.99 |
| _____ 4450 | Blueberry muffins | $1.75 |
| _____ 4451 | Chocolate chip Muffin | $1.75 |
| _____ 4006 | Mozzerella cheese block | $2.30 |
| _____ 7601 | Cranberry Almond snack mix | $1.50 |
| _____ 7602 | Mango pineapple trail mix | $1.50 |
| _____ | Thermal Top size_____ | $7.89 |
| _____ | Thermal bottoms size____ | $7.49 |
| _____ | Boxer size_____ | $3.69 |
| _____ 8036 | Socks | $2.50 |
| _____ 7068 | Wash Cloth | $0.54 |

** NO REFUNDS OR EXCHANGES **

In the Name Of Allah the most Benificent the Most Merciful

II. Parties To the Suit Page 1-1

| Name | Number |
|---|---|
| Oscar Portillo | a 0950 78788 |
| Fernando Lujan | a 0226 88235 |
| MOUSA MANSOUR | a 2040 22318 |
| Cesar Vanega | A 079617607 |
| Raul Rios | A094982796 |
| SOCORRO CARBAJAL | A04291 8399 |
| Jorge Bibiano | A 201993045 |
| Jose Miguel | A 21987328 |
| Martin Mendoza | A 216647070 |
| Cesar Alvarez | A 201993566 |
| Cesar Balentin | A 216698432 |
| ~~scribbled out~~ | ~~scribbled out~~ |
| Daniel Martinez ~~Herra~~ | A-202993056 =Herrera) |
| Lazaro Castro | A-090341723. |
| Euer Mejia | A216697259 |
| Pizano Perez Cesar | A 216075967 |
| Manuel franrisco pascual | A099437971 |
| Malcoum Jimenez | A204413746 |
| Kristophen Hamilton | A207632647 |
| Chali Saeli | A 219320712 |
| Edwin Danilo Fuentes Quintanilla | A 208758477 |

In the Name of Allah the most Beneficent the most Merciful

Case 3:20-cv-03643-E-BT    Document 3    Filed 12/15/20    Page 25 of 42    PageID 28

IV. Parties to the Suit Page 1-1

Oscar Portillo, A 095078788
Fernando Lujan A-082688235
Mousa Mansour A-204022318
Cesar Vanega    A-019611607
Ray Rios        A-094982796
Socorro Carbajal A-042918399
Jose Bibian     A 201993048
Jose Miguel     A.21987328
Martin Mendoza  - A.216697070
Cesar Alvarez   A201993566
Cesar Balentin    A216698432
Daniel Martinez Herrera-A201993056
Lazaro Castro     A-090341783
Eyzy Mejia      A-216697259
Pizano Perez Cesar A-216075967
Manuel Francisco Pascual A-099437971
Malcom Jimenez   A.204413746
Kristopher Hamilton A-207632647
Chali Saeli      A.219320712
Edwin Danilo Fuentes Quintanilla A208758477

V- STATEMENT OF THE Claim PaGE 1 OF 2
DulY DONE

Jackets because You could conceal WEapons, For that Reason WE Give You SWEaTERS! At La Salle, I was Told not Fruits because we can Produce wine, FRESH Fruits, EVERything that's is Given FREE at Bluebonet and a core-civic, it is on sell at stratopheric Prices, along with commissary! Soups cost 89 cent in The Pen 30 cents!

At core-civic. WE WERE Paid 2 dollars to clean urinals toilets showers, ut HERE ONE dollar Fix it all. AT Bluebonet 1 us. too. From 11-20-20 when I got here WE WERE Taking cold until 11-30-20 This Problem on incurable Gonorrhea at Places like Bluebonet, core-civic, Probably still Going on These detainees being mistreated and abused because These wants to steal all the Federal Funding To maintain these Companies

Rampant violation of Privacy. They at Bluebonet Goes At anytime into Your hocker, and steal heGal documents As was done to me national security correspondence went on missing no one knows about it when I questioned these in charge they told me, "We do not need You to be Present to search your Property Not a Phone call in more than 5 1/2 months everywhere At La Salle, on 11-20-20, a Mexican onto m-11-22-20-20 in La Salle

FEMALE D/O came at 07:00 Am in intake searched all my PROPERTY destroyed heGal documents commissars do not have a uniform or a name tag. in the Company of D/o LoPEZ. All these documents destroyed belongs to civil action 2-18-ev-221-D. Case Pending in Amarillo, Tx. Us district Court.

I requested that D/O name to Asst. warden HERNandEZ he REFused To turn in that D/O. Racketering Fraud Embezzlement or Funds it is 11-21-20 At his best in this detention center, At core-civic only give us milk 2 days a week and not Fresh Fruit or Protines Same HERE —

In the Name of Allah the most Benificent the most merciful

I Statement of the Claim Page 4

When I got here in 11-20-20. All my keep on person was confiscated by this facility and told by the facility Dr, that I got to wait a month to get that medicine Back that it was their practices! I got One A day Witaming these were denied, Too, then I found, That These were selling it on the Commissary, As you can see in Page One of Exhibit-C but since, I filed a Grievance, That they do not have had answered Yet, but They took it out of the commissary, Even the doctor is Part of the Racket, I believe his name is Delouise. These cold blooded animals worse than Hyenas Risking our lives like That behind money! These truly are monsters!

In summary, the last thing bedy hotion which is free to us in other places, sold to us, Kidnap. Your medice, that's being given free to you Risking your health and life, so that they could make a profit!

Then the Experiment Game, "We need to draw blood from you." They take that blood and never you hear any results, Nothing, Now I'm going to reveal something, since 1996 I got a boil in the edge of my anus, they never found boil! specially in the TDCJ-CID. They were taking blood from us almost weekly, I was told that if I do not give blood I could face disciplinary action! Then later on We found that TDCJ-cid have a contract with bigtime Farmaceuticals in the u.s. and were using us as Guinea Pigs, And the the clinic Nurses or lab thenicians were selling the samples and making themselves Rich! I Told them no more Blood write that out Period..

(Pharmaceuticals) We do not get outside Recleation As anyone.! that means Experiment. Our Progress!

In the Name of Allah the Most Beneficent the Most Merciful!

I. Statement of the Claim page 4.

When I got here in 11-30-2020, All my keep on person was confiscated by this facility and told by the Facilitys Dr. that I got to wait a month to get that medicine back that it was their Practices! I got One day Vitamins, these were denied too, then I found that these were selling it on the commissary, As you can see in page one of Exhibit e. But since, I filed a grievance, that they do not have had Answered Yet, But they Took it out of the Commissary! Even the doctor is part of the racket I believe his name is deloause! These coldblooded Animals worce than Hyenas Risking our lives like that behind money, these truly are Monsters!

Them the experiment Came "We need to draw blood from you" they toke that blood never. You hear any results, Nothing, Now I'm going to reveal something, Since, 1996 I got a boil in the Edge of my Anus they never Found the Boil specially in TDCJ-CID, they were Taking Blood from us Almost weekly, I was told that if I do not give Blood, I could Face disciplinary Action, Them later on we Found, that TDCJ-CID, have a contract with big time Farmaceuticals in the US And were using us as Guinea Pigs, And chemist Nurses or hab theniciaas were selling the samples And making themselves Rich!

I told them no more blood write that out Period.

We do not get outside Recreation as anyone, that means Expirment! or Progress!

In the Name of Allah the most Beneficent the most Merciful

## II Relief statement. Page 3

I want that these monster be brought to justice all of them for these crimes, that they have had committed against us each and every one, that have come thru these centers abused mistreated and some times their lives taken by these unscroupoulous individual in the name of money,

They don't give shit about us if we live or die the just want how much they could make from us, nothing else, And these doctors are probably in the same ban-wagon as tjcj-cip, whom shall be punished for they illegal practices of experimenting with their prisoners, without the knowledge of these to whom the experiment was done, to indemize them a least a million dollars a piece, Hey money was good while going to your pockets !

And this LA Salle must be fined in overal for their act of running experiment with us. of about 3 million each since, the fact that in 12-4-20 a detainee proved to be infected by covid 19 but they do not removed him from us until 12-6-20 therefore risking out all of our lives, while we know he was sick, And he do not care about it. A Kamikaze to us !

We need to have recreation on the open field as anyone does except us Just check the survillance / video !

In the Name of Allah the most benificent the most merciful

## VI. Relief statement Page 3

I want that these monster be brought to Justice All of them For the crimes, that, they have had committed Against us Each and Everyone that, has come Though these centers, Abused mistreated And sometimes their hives taken by themes scoupoulous Individual in the Name of money!

They don't give shit about us If we hive or die they Just want how much they could make From us Nothing else And these doctors Are Probably in the same bandwagon as TDCJ-CID whom shall be Punished, For they Illegal Practices of Experimenting with their Prisoners without the knowledge of these to whom the experiment was done, To indemize then a least a million dollar a Piece, hey money was good while going to Your Pockets!

And this LaSalle must be Fined in overal For their Act of Running experiment with us of about 2 million Each Since, the Fact, that, In 12-4-20 a detainee Proved to be Infected by covid 19 but they do not removed him From us until 12-6-20! therefore Risking out All of our lives while, we know he was Sick And He doesn't care! About it, A Kamikaze To us.

We need to have recreation on the open Field As anyone does Except us. Just check the surveillance video,

IN THE NAME OF Allah THE MOST BENIFICENT THE MOST MERCIFUL

Case 3:20-cv-03643-E-BT    Document 3    Filed 12/15/20    Page 31 of 42    PageID 34

## I STATEMENT OF THE Claim PaGe 1-3
### Duly Done

(1)Jackets, because, You could Conceal Weapons, For that reason WE Give You sweaters! At La Salle, I was Told not Fruits, because, WE Can Produce wine! Fresh Fruits, Everything, that's Given Free at Bluebonet, And Cose-Civic at is on sell at Stratospheric Prices, Along with commissary, soups cost 89 cent in the Pen 30 cents At Cose-Civic, WE WERE Paid 2 dollars, to clean Toilets urinals Showers, AT HERE ONE dollar Fix IT All, AT Bluebonet 1 dollar 400, From 11-30-20 WHEN I GoT HERE WE WERE taking cold until 11-30-20 This Problem An incurable Gonorrhea at Places like Bluebonet - Cose-Civic, Probably still Going on, these detainees being mistreated and abused, because, these wants to steal all the Federal Funding to maintain these Companies.

Rampart violation of Privacy, they at Bluebonet, Goes at any -Time, into Your locker and steal legal documents as was done To me, National Security Correspondence went missing no one one Knows about it, when I Questioned these in charge, they told me, "WE do not need You to be Present To search Your Property.

~~OS~~      At La Salle, 11-30-20. A, Mexican Female, D/o came at 07:00 A.M. in intake searched all my Property destroyed legal documents, Commissary, do not Have a uniform or a name tag in the Company of D/o, Lopez, All these documents destroyed belongs To civil action 2-18-cv-221-D, Case Pending in Amarillo, Tx US District Court, not a Phone Call in more than 5 months Everywhere only in la Salle in 11-29-30-20! I requested, that not name D/o To Asst. Warden Hernandez in 11-29-20 He refused to Turn in that D/o. Racketering, Fraud, Embezzlement oF Funds it is at his best in this detention center At Cose-Civic only Gives us milk 2 days a WEEK and not-Fruit, or Pastries, Same HERE! -

In the Name of Allah the most Beneficent the Most Merciful

I. Statement of the Claim Page 2-3
Duly Done

The thing is these companies do not have any legitimate reason to orchestrate such Racketeering business, since, these be paid 8-12 usddlar for each one of us, oth could be, the fact of a back payday, that has created such annimosity among employees.

At Bluebonet they really shall not carry out such activity, since, I requested a 10 dollar raise accross the board, since, I found that they were underpaid from 29-to 39, at hour, in core-civic, I do not know how much these got pay but I'm not leaving them out. At La Salle these are underpaid 21 at hour. Bluebonet pays 29 at hour.

Facts, Almost 85% of the detainees are People, that never has been to Prison, everyday working Joe's 95% of us that in-cludes me are stone cold Prisovers, with different mentality. some violent, some pasive, some totally out of any reason, And some like me total intellectual, never, talked crap, to anyone, never masturbate in prison check my Record, never acted violent to any officer male or female, a model citizen, but one thing is for sure I will write Poetry with your name, on Policies violations. These are Rigging their hives! too!   Well, so lack of a better payday is the cause of this rampart Racketering and Fraud specially at La Salle detention center. The point and in this Robbery is Because, none of us do care about was is going on and these officers size the opportunity. Everything that shall be free to the detainee is sold to him Automatic Illegal enrichment that's going on in All these detention centers Period! Skimming the Gov't and the detainee All victims! Here!

In the name of Allah the most Benificent the most most Merciful

I. STATEMENT OF THE Claim Page 2-2

Duly done

The thing is these Companies do not have any legitimate Reason to Orchestrate such Racketering business, Since, these be Paid 8.13 US dollar, for each one of us, or could be the fact of a Bad Payday that, has created such annimosity among Employees!

At Bluebonet, they shall not Carry out such activity, Since, I Requested a 10 dollar Raise Across the Board, since, I found, that they were under Paid. From $29, to 39 at Hour in Cage Civic, I do not know how much, these, Got Pay, but, I'm not leaving them out, At ha Salle these, are under Paid $21 at Hour. Bluebonet Pays $29 at hour,

Facts Almost 85% of the detainees are People, that never has been to Prison, Everyday working Joe's 95% of us, that Includes me Are stone Cold Prisoners, with different mentality, some violent, some Passive, some Totally out of any season, and some like me Total Intellectual, Never Talk crap, to any one, never masturbate in Prison, check my Record, Never, acted violent to any Officer, male or female, a model Citizen, but one thing is For sure, I will Write Poetry with Your name on Policies Violations! these are Risking their lives, too! Well, so lacks of a better Payday is the Cause of this Rampart Racketering and Fraud specially AT ha Salle detention Center, the 2nd Point in This Robbery is because, none of us do Care About, was is going on. and these Officers size the opportunity Everything, that shall be Free to the detainee is sold to him, Automatic Illegal Enrichment, that's going on in all these detention centers Period, skimming the Gov't and the detainee All Victims! Here!

IN THE NAME OF Allah THE MOST BENIFICENT THE MOST MERCIFUL

V. STATEMENT OF THE Claim PAGE 3-3

AT Bluebonet, I was Told by THE warden THE Property officer That THE BOOK of "God" THE Tawcot, = called THE Bible could NOT ENTER HERE! WE don't care IF is a Harcover Book cannot come in doesn't matter of that comes From God, God cannot come in HERE Period!

Do You Know That God told one as a muslim that Im, That, That book belongs to me, For that reason I do Have That Bible with me Since, 8-2009 11 years TOGETHER us one, Do You know the Pain and suffering that it caused me? But THEY het me have my Qur'an Although iT was hardcover!

At Eden Cose-Civic, they het me have both of them No. Problem at all God Bless their Come although they Got some bad acts but THE truth must be told! God can come in HERE anytime! No Problem.

At LaSalle the Policy is "God cannot COME in HERE if HE is wearing Combat suit a Hardcover Qur'an or a Tawcat = Bible, THE most Pristine Book of the hord cannot come in at Rasalle, matter of fact all these Are in Property, I wrote to the Chaplain and that dude do not Answer me, Since, I Got HERE, Because These who kidnapped my Religious Book told to call the Chaplain!

My Holy Tawcat = Bible Got THE Face of my Brother on the Back and in my old Qur'an too us matter of fact, But since, You do not Believe in Come the Second time in the Holy Tawcat And You Preach to Believe in "Bod" Rubbish. My Brother is just a man Equal to me And Has wife and kids and some of us Are Direct Decendant From Jesus, we are a Select Group!

IN THE NAME OF ALLAH THE MOST BENIFICENT THE MOST MERCIFUL

I STATEMENT OF THE CLAIM PAGE 3-3

AT, BLUEBONET, I WAS TOLD by THE WARDEN, THE PROPERTY OFFICER That THE BOOK OF "God", THE TAWRAT = Called THE BIBLE Could NOT ENTER HERE! "WE don't CACE IF IS a HardCover book Cannot ~~Esta~~ come IN does not MATTER IF THAT Comes From "God" "God cannot COME IN HERE PERIOD!"

Do You KNOW, THAT God Told ME, as a muslim, THAT, I'm, THAT, That BOOK belongs To ME, For That REASON, I do have That BIBLE with ME SINCE, 8-2009 11 Years TO GETHER as One, Do You Know the Pain and That IT caused me? But They het me have my Qur'an although IT was hard COVER!

AT EDEN, CORE-Civic, They let me have both OF them no Problem at all God Bless Their Game Although they ~~took~~ Got some bad acts, But the truth must be Told! "God can COME HERE Any Time No Problem!"

At La Salle THE Policy 13 "God cannot Come IN HERE, IF he is wearing combat suit a Hard COVER, Qur'an or A Tawcat = Bible!" The Most Pristine. BOOK OF the Lord cannot Come in At La Salle! MATTER OF Fact All these are in Property SINCE, I Got HERE, BECAUSE, these, Who Kidnaped my Belicious Book told me to call the chaplain!

My Holy Tawrat = Bible Got the Face OF my brother on the Back and in My old Qur'an too ols MATTER OF Fact, But since, You do not believe IN, come The second time in The Holy Bible, And You Preach To Believe in God!" Rubbish my Brother is Just a man Equal To me And his wife and Kids And some OF us olse Direct descendants From Jesus WE are a SELECT Group!

In the Name of Allah the Most Benificent the most merciful

VI. Relief Statement. Page 2-2

To stop this racketering, Fraud and Embezzlement of Gov,t Funds All these working for these companies must be pay, from now forward 39 at hour, and that stratophedic prices be toned down, Yes you have to make a profit but not to make 300%, of our hard earned money working for half of price of the Job, For example if the Job pays 50 at hour since some are illegals will reach 25 an hour and that depend on the contractor, if the dude is greeds he will pay no take it or heave it for Premium habor!

That's being double Robbed, All these Appliances clothing winter clothing All these to be given free as is Govt regulation, Illegal searches to be stopped. OFFICER Lopez to pay me a 7,000,000 dollar for the host of my property, D/ no name. mexican to pay me 10,000,000, for the destruction of my Legal property and commissacy to make me buy more! At Cogg civic Warden Valdez sent to prison for Risking our lives by stealing desinfectant chimicals to keep covid 19 out of the Premises since 3 got infected. At Docm south,

And at La Salle, Assit. Warden Hernandez to pay me, 35 millions for his conspiracy with no name officer to sabotage civil action 2-18-cv-2810 look like this Cat sold his soul for a piece of vagina! And that all that, the Government US Government pay for to be given free to us shall be given free and that the quality of food be Better or at least as Bluebonet Period stop stealing the food we are suffering Accute malnutrition it takes me 99 hours to defecate, while Normaly are 9 to 10 hours a much, Come on we are Humans in America!

IN THE NAME OF ALLAH THE MOST BENIFICENT THE MOST MERCIFUL

VI RELIEF STATEMENT PAGE 2-2

To stop, this racketecing, Fraud, and Embezzlement of Gov't Funds, All these working, For these companies must be pay From now Forwacd 39 at houc, and that, stratopheric Pcices be Toned down, Yes You have To make aProfit but no To make 300%. OF ouc hard Eacued money Wocking Foc half of the Pcice of the Job, Foc example, If the Job Pays 50 at Houc, since, some ace Illegals We Eacn 25 An houc and that depend on the contractoc, If the Dude is Gceedy He will Pay 20 Take it oc leave it foc Psemiun laboc.

     That's being double Robbed, All these Ampliances, clothing WINTER clothing AllThese Tobe ~~so ppe~~ Given Fcee, As is Gov't Regulation, Illegal Seacches To be Stopped. Officer Lopez To Pay ME A. 1.000,000 dollac foc the lost of my Pcopecty, D/o no Name Mexican, to Pay me 10.000,000 foc the destcuction of my le Gal Pcopests and commissacy to make me buy mose!

     At ccce Civic Wacden Valdez sent To Pcison foc Risking ouc lives, by stealing desinfectant chemicals To KEEP Covid19 out of Pcemises, since, 3 Got infected At Docm South!

     And at LaSalle, Asst. wacden Hecnandez to Pay ME 35 millions Foc his conspicaucy with No mame Officec to sabotage civil action 2-18-CV-291-D, hook like this cat sold his soul foc a Piece of Vagina! And that All that the Govecment, US Govecment Pay Foc Do be Given Fcee To us shall be Given Fcee, And that the quality of food be bettec, oc at least as Bluebonet Pecoid, stop stealing the food We ace suffecing Accute mal nutrition it Takes me 19 hours to defecate, while Noc maly ace 9 To 10 Houcs as much, come on We Ace humans In Amecica!

In THE NAME OF Allah THE MOST BENIFICENT THE MOST MERCIFUL

VI RELIEF STATEMENT PaGe 1-2

That EACH OF THESE CENTERS, That Are IN THE WRONG Follow THE Standard OF Bluebonet up To certain Point.

At Bluebonet, Radios, batteries, Free Milks 7 days a WEEK, Fresh fruit daily, Pastries, it Gives Jackets, 1.e. OR medicine desinFectants Corrrect.

Do not Gives, thermal clothing NO T-shirts, Head Gear. Gloves, You must buy it! Not HEAt.

At Cose-civic, It Gives Radio EarPhones, Free batteries, 2 Pairs of Socks, 7 boxers, 3 T-shirts Pay 2-1 For cleaning, do not Give a Milk ~~7 days~~ WEEKly only 2 days not HEating not thermals, Not Enough Food It is winter, desinFectants watered down Caused a surge of Covid 19. In 6 Dorm South 3 detainee, were infected. Assault of detainee by D/O,

At La Salle, Only ONE kind of cleaning desinFectant Not Pay For cleaning, they started To Pay In 11-27-20, That's because, I Complained! Anything, that is Giving to us Free It is sold aa La Salle, And Streatopheric Commissary Prices, At all THESE CENTERS 1 soup cost 10 cent In the World, but it cost You 30 cents In the Pen.T. It cost You 89 CENTS HERE. A Radio is Free cost You 16 us Earphone 5 us. HERE, Because, that situation and Conditions I want that 100,000 us dollar be awarded To EaCh one of Those, that were Robbed by La Salle, detention Center, and that I. 10.000.000 For the Fraud and Racketering, that I and every one of these detainee. were victims, and that, their money be sent to their home country IF are not In the states, to be localized in Person To Get his money not Exception Period! duly done!

In the Name of Allah the Most Beneficent The most Merciful

## VI Relief Statement Page 1-2

THAT Each of these center that are in the wrong follow the standard of Bluebonet up to certain point.

Radios batteries FREE
Milk 7 days a week
Fresh Fruit daily.
Pastries,
No thermal clothing x
It Gives Jackets,
Knop. medicine        x   MEFAN YOU
Not T-shirts x         must buy it.
  Not Head Gear x
  Not Gloves, x
  desinfectants correct!
      Not Heat.

At Core-civic it gives
Radio earphones Free batteries
7 socks t-shirts Boxers 7.
Pays 2- 1- For cleaning.
do not gives milk. weekly
only 2 days. Not Heating
Not Head Gear, gloves not thermals
Not Enough food it is winter
desinfectants watered down
Caused at surge of covid 19
in 2.Dorm south. 3 detanee were
infected. Assault of detainee by D/o

At LaSalle. only one kind of cleaning desinfectan. Not Pay day For cleaning, they started to Pay in 11-27-20 That's because I complained! Anything that's giving to us Free it is sold a lasalle. and the Stratospheric Commissary Prices at all these centers. I soap cost 10 cent in the world but it cost you 30 cents in the Pen. it cost 89 cent HERE! a Radio is Free cost you 16 us earplone 5 us.! Here. Becouse that situation and Conditions I want that. 900.000 us dollar be Awarded to each one of Those that were Robbed bs. LaSalle Detention center and I 90.000.000. For the Fraud and Racketering that I and everyone of these detainee were victims, And that their money be sent to their home Country if they are not in the States, to be localized in Person to get his money not exception. Period! duly done!

 **Medical**                    **KOP Consent**

Facility: TXDB

Some medications will be provided as per standing protocols. You will be allowed to keep it on your person/and will be responsible to take this medication according to schedule, just like you would when not incarcerated.

### THIS PRIVILEGE IS ALLOWED ONLY TO DETAINEES JUDGED TO BE RELIABLE AND RESPONSIBLE

Your signature below means that you understand this policy and you ACCEPT the responsibility involved.

You Must:

1. TAKE the medication as directed. Do not skip doses or double the dose.
2. PROTECT the medication. Do not sell, trade or allow the medication to be stolen.
3. DO NOT hoard medication.
4. Be in compliance at all times.
5. Submit a sick call request to request renewal of medications when you have **10 days of medication left.** This will give us time to get your refill. If you do not give us enough time your refill will not be available when you run out.
6. Present your old medication card or package to the nurse in order to get your new refill.
7. Notify Medical when you take emergency medications. Example: Nitroglycerin tablets for chest pain or inhalers for asthma.

Medications Issued:

Nifedipine ER 30mg #30
Take 1 tab by mouth twice
daily for high blood pressure

Medications Revoked:

OmePrazole 80 mg capsule
AmLoDiPine 10 mg Tablet
Lisinopril 40 mg Tablet
HCTZ 25 mg Tablet

_____        _____
Patient Signature                        Date / Time

_____        _____
Medical Staff Signature                 Date / Time

_____        _____
Witness Signature                       Date / Time

Patient Name: Rosario Rivera Angelo
Patient #
DOB   9/24        A072430344
                        7-29-57
KOP Consent                              Revised May 2016 / mb

A3 21L

EXhibiT-D-1uTEuT To ODE DiE by doctoc AT BURGBRUET
D. CEuTER. DC. DoMIuiquE,

 Medical                    **KOP Consent**

Facility: TXDB

Some medications will be provided as per standing protocols. You will be allowed to keep it on your person/and will be responsible to take this medication according to schedule, just like you would when not incarcerated.

**THIS PRIVILEGE IS ALLOWED ONLY TO DETAINEES JUDGED TO BE RELIABLE AND RESPONSIBLE**

Your signature below means that you understand this policy and you ACCEPT the responsibility involved.

You Must:

1. TAKE the medication as directed. Do not skip doses or double the dose.
2. PROTECT the medication. Do not sell, trade or allow the medication to be stolen.
3. DO NOT hoard medication.
4. Be in compliance at all times.
5. Submit a sick call request to request renewal of medications when you have **10 days of medication left.** This will give us time to get your refill. If you do not give us enough time your refill will not be available when you run out.
6. Present your old medication card or package to the nurse in order to get your new refill.
7. Notify Medical when you take emergency medications. Example: Nitroglycerin tablets for chest pain or inhalers for asthma.

Medications Issued:                          Medications Revoked:

Nifedipine ER30mg#30                    Omeprazole 20mg capsule
Take 1 tab by mouth twice                AmLoDiPiue 10 mg Tablet
daily for high blood pressure           Lisinopril 40 mg Tablet
                                         H CTZ 25mg Tablet

_____                  _____

Patient Signature                        Date / Time

_____                  _____

Medical Staff Signature                  Date / Time

_____                  _____

Witness Signature                        Date / Time

Patient Name: Rosario Rivera Angelo
Patient #
DOB    9/24        A072430344
                        7-29-57
KOP Consent                                              Revised May 2016 / mb

A3 21L

ANGElo Rosario
072430349
Boineland, LaSalle
DETENTION CENTER
1208 SUNFLOWER LN
Alvasado, TEXAS
76009

RECEIVED

DEC 15 2020

N/JLROCKA

To

UNITED STATES DISTRICT COUT
FOR THE NORTHERN DISTRICT OF TEXAS
1100 COMMERCE ST 1452
Dallas, TX 45242

LEGal mail

stamps
$2.20
US POSTAGE
FIRST-CLASS
062800100967700
70000